**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Kevin Arthur HOOT, Defendant–
Appellant.**

**No. 03–50761
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Jan. 9, 2004.

Diane D. Kirstein, Joseph H. Gay, Jr., Assistant US Attorney, US Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Angela J. Moore, Moore & Moore, Boerne, TX, for Defendant–Appellant.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM:*

Kevin Hoot appeals his sentence for bank robbery in violation of 18 U.S.C. § 2113(a). We consider this appeal despite Hoot's waiver of his right to appeal in his plea bargain agreement because during the Rule 11 hearing the district court did not ask the defendant whether he understood his "waiver of appeal and the consequences." *See United States v. Robinson,* 187 F.3d 516, 517–18 (5th Cir.1999); *see also* FED. R.CRIM. P. 11(b)(1)(N). Nor did the district court ask Hoot whether he read the plea agreement and understood it. *See United States v. Portillo,* 18 F.3d 290, 293 (5th Cir.1994).

Hoot first claims that his guilty plea is invalid because the district court failed to comply with FED. R.CRIM. P. 11 by not asking him whether he understood the nature of supervised release and by not advising him that the district court sentencing must consider the sentencing guidelines but may depart from them in certain specified circumstances. The guilty plea is valid because Hoot failed to show a violation of his substantial rights. *See United States v. Cuevas–Andrade,* 232 F.3d 440, 444 (5th Cir.2000); *United States v. Vasquez–Bernal,* 197 F.3d 169, 171 (5th Cir.1999).

For the first time on appeal, Hoot contends that his sentence was unconstitutionally augmented when a sentencing factor, threatening the death of a victim, was not alleged in his indictment. As Hoot correctly acknowledges, this argument, based on *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), is

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

foreclosed by our decision in *United States v. Moreno*, 289 F.3d 371 (5th Cir.2002).

AFFIRMED.